**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Jose Guadalupe ROCHA–MARTINEZ,**
**Defendant–Appellant.**

No. 04–40966.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Feb. 6, 2006.

James Lee Turner, Renata Ann Gowie, Assistant U.S. Attorneys, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Margaret Christina Ling, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of

R. 47.5.4.

Texas, Houston, TX, for Defendant–Appellant.

Before SMITH, GARZA, and PRADO, Circuit Judges.

PER CURIAM: *

Jose Rocha–Martinez appeals the sentence imposed following his guilty-plea conviction of transporting an illegal alien for commercial advantage or private financial gain. He argues that the district court committed reversible error under *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), by sentencing him pursuant to a mandatory application of the guidelines. As the government concedes, Rocha preserved this issue for review by objecting in the district court based on *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). *See United States v. Walters*, 418 F.3d 461, 462–63 (5th Cir.2005). Accordingly, the question "is whether the government has met its burden to show harmless error beyond a reasonable doubt." *Id.* at 464.

The district court erred by sentencing Rocha under the mistaken belief that the guidelines were mandatory. *See United States v. Valenzuela–Quevedo*, 407 F.3d 728, 732 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 267, 163 L.Ed.2d 240 (2005). The court sentenced Rocha in the middle of the guidelines range and did not state what sentence it would impose if the guidelines were held unconstitutional. In these circumstances, the government has not met its "arduous burden" of showing

that the error was harmless. *United States v. Garza*, 429 F.3d 165, 170 (5th Cir.2005) (internal quotation marks omitted). Accordingly, we vacate the sentence and remand for resentencing. We do not reach Rocha's alternative argument that the district court committed a Sixth Amendment violation. *See United States v. Akpan*, 407 F.3d 360, 377 n. 62 (5th Cir.2005).

SENTENCE VACATED; REMANDED FOR RESENTENCING.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.